Michael THOMAS, Petitioner–Appellant

v.

Burl CAIN, Warden, Louisiana State Penitentiary, Respondent–Appellee.

No. 04–30458.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided July 21, 2005.

Michael Thomas, Angola, LA, pro se.

Catherine M. Estopinal, Assistant District Attorney, District Attorney's Office for the Parish of Caddo, Shreveport, LA, for Respondent–Appellee.

Before KING, Chief Judge, and SMITH and GARZA, Circuit Judges.

PER CURIAM: *

Michael Thomas, Louisiana prisoner # 126190, was granted a certificate of appealability on the issues whether trial counsel rendered ineffective assistance by not securing testimony of an alibi witness and whether the evidence was insufficient to support his conviction. *Thomas v. Cain,* No. 04–30458, (5th Cir. Nov. 9, 2004).

Thomas argues that the district court should have granted him habeas relief be-cause the state court's application of *Strickland v. Washington,* 466 U.S. 668, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984), was unreasonable. 28 U.S.C. § 2254(d). He challenges the Louisiana Second Circuit Court's finding of fact as a wrongful substitution of its judgment and credibility determination for that of the trial court.

The district court determined that Thomas's challenge to the finding of the Second Circuit rejecting the trial court's factual finding was a matter of state procedural law and therefore not subject to federal habeas review. *See Rudd v. Johnson,* 256 F.3d 317, 320 (5th Cir.2001). The district court also stated that Thomas failed to establish by clear and convincing evidence that the Second Circuit Court erred when it did not defer to the factual findings of the trial court. The district court's finding is not clearly erroneous because the state court's decision did not involve an unreasonable application of *Strickland.*

With regard to Thomas's assertion that the evidence was insufficient in light of the new alibi testimony, he is not entitled to relief because *Jackson v. Virginia,* 443 U.S. 307, 99 S.Ct. 2781, 61 L.Ed.2d 560 (1979), requires the court to evaluate the "record evidence" to determine whether a finding of guilt could be supported. 443 U.S. at 318, 99 S.Ct. 2781. The testimony of Charles Cummings was not presented at trial and therefore cannot be considered in an insufficiency argument.

The state court reviewed the testimony and evidence presented at trial and concluded that a rational trier of fact could find Thomas guilty of attempted manslaughter beyond a reasonable doubt. The state court's decision was not in violation of clearly established federal law and did

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

not involve an unreasonable determination of the facts. 28 U.S.C. § 2254(d). Therefore, Thomas is not entitled to federal habeas relief. The decision of the district court is AFFIRMED.